JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605

| | |
|---|---|
| Insured: | Baymont Inn and Suites |
| Property: | 2505 6th Street<br>Limon, CO 80828 |

| | | | |
|---|---|---|---|
| Estimator: | Mark Neufeld | E-mail: | MNeufeld@jsheld.com |
| Company: | J.S. Held | | |
| Business: | 8000 E Maplewood Ave, Suite 125<br>Greenwood Village, CO 80111 | | |

**Claim Number:** **Policy Number:** **Type of Loss:** Hail

| | | | |
|---|---|---|---|
| Date of Loss: | | Date Received: | |
| Date Inspected: | | Date Entered: | 10/6/2021 1:25 PM |

| | |
|---|---|
| Price List: | COFC8X_OCT21<br>Restoration/Service/Remodel |
| Estimate: | BAYMONT_INN-1 |

**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605

This estimate is based on a site inspection completed by Mark Neufeld on October 6, 2021. This opinion of probable cost is based on the level of detail of "as-built" conditions provided to us by site inspections.

General Building Description: Conventionally wood-framed Motel building with an asphalt composition shingled roof. The east end of the building contained an indoor pool that was empty at the time of the inspection.

Cause of damage: Hail

Scope recap: Re-roof, window replacement on south and west elevations

This opinion reflects J.S. Held's assumption of the pre-loss configuration. The pricing contemplates the use of contemporary materials of "like, kind and quality". Furthermore, this evaluation is governed by the following assumptions and exclusions.

Assumptions:

- Access to be provided in an unimpeded manner/fashion to the General Contractor.
- Work to be performed on one continuous basis.
- Work to be performed during normal business hours.
- Work to be performed in a code compliant manner.
- Work to be completed in an 8 week construction period.

Exclusions - Costs associated with:

- Hazardous materials testing or removal.
- Accelerated construction periods and overtime.
- Union or prevailing wage rates
- Code upgrades.
- Relocation of tenants.

This estimate is subject to review by the Insurance Carrier(s) per contract/policy terms and conditions. J.S. Held recommends that all costs that are anticipated to be part of the claim are submitted for review prior to executing contracts. To the extent that repair costs proceed on a time and materials basis, we recommend that that the adjustment team monitor these repairs and that the insured keep appropriate records, sign in sheets and documentation of these repairs.

This document is prepared for the adjustment team. Reliance upon this document are for the sole use of the intended recipients. J.S. Held LLC reserves the right to change their opinion should further information become available following the preparation of this presentation.



EXHIBIT 28

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605

**BAYMONT_INN-1**

**Interior**

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Interior repairs related to window replacement on the South and West Elevations** | | | | | | | |
| **Total: Interior** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

**Main Level**

**Main Level Hallway** — **Height: 7' 11"**



| | |
|---|---|
| 3100.21 SF Walls | 1081.29 SF Ceiling |
| 4181.50 SF Walls & Ceiling | 1081.29 SF Floor |
| 120.14 SY Flooring | 392.71 LF Floor Perimeter |
| 398.79 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to neither Floor/Ceiling** | **5' 5" X 2' 10"** | **Opens into RECEPTION** |
| **Missing Wall - Goes to Floor** | **6' 1" X 6' 10"** | **Opens into VENDING** |
| **Missing Wall - Goes to Floor** | **8' 5/8" X 7' 11"** | **Opens into LOBBY** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 2. Detach & Reset Window sill | 4.00 LF | 3.96 | 0.01 | 3.16 | 19.01 | (0.00) | 19.01 |
| 3. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 4. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 5. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 6. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 7. Caulking - acrylic | 18.00 LF | 2.27 | 0.19 | 8.18 | 49.23 | (2.52) | 46.71 |
| 8. Seal & paint window sill | 4.00 LF | 2.44 | 0.08 | 1.96 | 11.80 | (1.00) | 10.80 |
| **Totals: Main Level Hallway** | | | **0.97** | **76.80** | **461.67** | **9.66** | **452.01** |



**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605




**Room 122** **Height: 7' 11"**

| | |
|---|---|
| 622.35 SF Walls | 257.67 SF Ceiling |
| 880.02 SF Walls & Ceiling | 257.67 SF Floor |
| 28.63 SY Flooring | 81.67 LF Floor Perimeter |
| 81.67 LF Ceil. Perimeter | |

**Window** **4' 11" X 4' 11"** **Opens into Exterior**




**Subroom: Tub (2)** **Height: 7' 11"**

| | |
|---|---|
| 77.19 SF Walls | 11.88 SF Ceiling |
| 89.07 SF Walls & Ceiling | 11.88 SF Floor |
| 1.32 SY Flooring | 9.75 LF Floor Perimeter |
| 9.75 LF Ceil. Perimeter | |

**Missing Wall** **4' 11" X 7' 11"** **Opens into BATHROOM**




**Subroom: Bathroom (1)** **Height: 7' 11"**

| | |
|---|---|
| 126.01 SF Walls | 27.04 SF Ceiling |
| 153.05 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 15.92 LF Floor Perimeter |
| 15.92 LF Ceil. Perimeter | |

**Missing Wall** **4' 11" X 7' 11"** **Opens into TUB**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 9. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 10. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 11. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 12. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 13. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 14. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 15. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 16. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Room 122** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |



EXHIBIT 28

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605




**Room 120** **Height: 7' 11"**

| | | | |
|---|---|---|---|
| 623.67 | SF Walls | 259.80 | SF Ceiling |
| 883.47 | SF Walls & Ceiling | 259.80 | SF Floor |
| 28.87 | SY Flooring | 81.83 | LF Floor Perimeter |
| 81.83 | LF Ceil. Perimeter | | |

**Window** **4' 11" X 4' 11"** **Opens into Exterior**




**Subroom: Bathroom (1)** **Height: 7' 11"**

| | | | |
|---|---|---|---|
| 126.01 | SF Walls | 27.04 | SF Ceiling |
| 153.05 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 15.92 | LF Floor Perimeter |
| 15.92 | LF Ceil. Perimeter | | |

**Missing Wall** **4' 11" X 7' 11"** **Opens into TUB1**




**Subroom: Tub (2)** **Height: 7' 11"**

| | | | |
|---|---|---|---|
| 77.19 | SF Walls | 11.88 | SF Ceiling |
| 89.07 | SF Walls & Ceiling | 11.88 | SF Floor |
| 1.32 | SY Flooring | 9.75 | LF Floor Perimeter |
| 9.75 | LF Ceil. Perimeter | | |

**Missing Wall** **4' 11" X 7' 11"** **Opens into BATHROOM1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 17. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 18. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 19. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 20. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 21. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 22. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 23. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 24. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Room 120** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |



**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605




**Room 118** — **Height: 7' 11"**

| | | | |
|---|---|---|---|
| 623.67 | SF Walls | 259.80 | SF Ceiling |
| 883.47 | SF Walls & Ceiling | 259.80 | SF Floor |
| 28.87 | SY Flooring | 81.83 | LF Floor Perimeter |
| 81.83 | LF Ceil. Perimeter | | |

**Window** — **4' 11" X 4' 11"** — **Opens into Exterior**




**Subroom: Bathroom (1)** — **Height: 7' 11"**

| | | | |
|---|---|---|---|
| 126.01 | SF Walls | 27.04 | SF Ceiling |
| 153.05 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 15.92 | LF Floor Perimeter |
| 15.92 | LF Ceil. Perimeter | | |

**Missing Wall** — **4' 11" X 7' 11"** — **Opens into TUB2**




**Subroom: Tub (2)** — **Height: 7' 11"**

| | | | |
|---|---|---|---|
| 77.19 | SF Walls | 11.88 | SF Ceiling |
| 89.07 | SF Walls & Ceiling | 11.88 | SF Floor |
| 1.32 | SY Flooring | 9.75 | LF Floor Perimeter |
| 9.75 | LF Ceil. Perimeter | | |

**Missing Wall** — **4' 11" X 7' 11"** — **Opens into BATHROOM2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 25. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 26. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 27. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 28. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 29. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 30. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 31. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 32. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Room 118** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |



**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605




**Room 116** **Height: 7' 11"**

| | | | |
|---|---|---|---|
| 623.67 | SF Walls | 259.80 | SF Ceiling |
| 883.47 | SF Walls & Ceiling | 259.80 | SF Floor |
| 28.87 | SY Flooring | 81.83 | LF Floor Perimeter |
| 81.83 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Window** | **4' 11" X 4' 11"** | **Opens into Exterior** |




**Subroom: Bathroom (1)** **Height: 7' 11"**

| | | | |
|---|---|---|---|
| 126.01 | SF Walls | 27.04 | SF Ceiling |
| 153.05 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 15.92 | LF Floor Perimeter |
| 15.92 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **4' 11" X 7' 11"** | **Opens into TUB4** |




**Subroom: Tub (2)** **Height: 7' 11"**

| | | | |
|---|---|---|---|
| 77.19 | SF Walls | 11.88 | SF Ceiling |
| 89.07 | SF Walls & Ceiling | 11.88 | SF Floor |
| 1.32 | SY Flooring | 9.75 | LF Floor Perimeter |
| 9.75 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **4' 11" X 7' 11"** | **Opens into BATHROOM4** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 33. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 34. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 35. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 36. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 37. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 38. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 39. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 40. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Room 116** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |



EXHIBIT 28

**J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605




**Room 114** — **Height: 7' 11"**

| | |
|---|---|
| 623.67 SF Walls | 259.80 SF Ceiling |
| 883.47 SF Walls & Ceiling | 259.80 SF Floor |
| 28.87 SY Flooring | 81.83 LF Floor Perimeter |
| 81.83 LF Ceil. Perimeter | |

**Window** | **4' 11" X 4' 11"** | **Opens into Exterior**




**Subroom: Room 114 (2)** — **Height: 7' 11"**

| | |
|---|---|
| 77.19 SF Walls | 11.88 SF Ceiling |
| 89.07 SF Walls & Ceiling | 11.88 SF Floor |
| 1.32 SY Flooring | 9.75 LF Floor Perimeter |
| 9.75 LF Ceil. Perimeter | |

**Missing Wall** | **4' 11" X 7' 11"** | **Opens into BATHROOM3**




**Subroom: Room 114 (1)** — **Height: 7' 11"**

| | |
|---|---|
| 126.01 SF Walls | 27.04 SF Ceiling |
| 153.05 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 15.92 LF Floor Perimeter |
| 15.92 LF Ceil. Perimeter | |

**Missing Wall** | **4' 11" X 7' 11"** | **Opens into TUB3**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 41. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 42. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 43. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 44. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 45. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 46. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 47. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 48. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Room 114** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |



**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605




| **Room 112** | | | **Height: 7' 11"** |
|---|---|---|---|
| 623.67 | SF Walls | 259.80 | SF Ceiling |
| 883.47 | SF Walls & Ceiling | 259.80 | SF Floor |
| 28.87 | SY Flooring | 81.83 | LF Floor Perimeter |
| 81.83 | LF Ceil. Perimeter | | |

**Window** **4' 11" X 4' 11"** **Opens into Exterior**




| **Subroom: Tub (2)** | | | **Height: 7' 11"** |
|---|---|---|---|
| 77.19 | SF Walls | 11.88 | SF Ceiling |
| 89.07 | SF Walls & Ceiling | 11.88 | SF Floor |
| 1.32 | SY Flooring | 9.75 | LF Floor Perimeter |
| 9.75 | LF Ceil. Perimeter | | |

**Missing Wall** **4' 11" X 7' 11"** **Opens into BATHROOM6**




| **Subroom: Bathroom (1)** | | | **Height: 7' 11"** |
|---|---|---|---|
| 126.01 | SF Walls | 27.04 | SF Ceiling |
| 153.05 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 15.92 | LF Floor Perimeter |
| 15.92 | LF Ceil. Perimeter | | |

**Missing Wall** **4' 11" X 7' 11"** **Opens into TUB6**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 49. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 50. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 51. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 52. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 53. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 54. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 55. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 56. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Room 112** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |



**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605




**Room 110** — **Height: 7' 11"**

| | | | |
|---|---|---|---|
| 623.67 | SF Walls | 259.80 | SF Ceiling |
| 883.47 | SF Walls & Ceiling | 259.80 | SF Floor |
| 28.87 | SY Flooring | 81.83 | LF Floor Perimeter |
| 81.83 | LF Ceil. Perimeter | | |

**Window** — **4' 11" X 4' 11"** — **Opens into Exterior**




**Subroom: Bathroom (1)** — **Height: 7' 11"**

| | | | |
|---|---|---|---|
| 126.01 | SF Walls | 27.04 | SF Ceiling |
| 153.05 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 15.92 | LF Floor Perimeter |
| 15.92 | LF Ceil. Perimeter | | |

**Missing Wall** — **4' 11" X 7' 11"** — **Opens into TUB5**




**Subroom: Tub (2)** — **Height: 7' 11"**

| | | | |
|---|---|---|---|
| 77.19 | SF Walls | 11.88 | SF Ceiling |
| 89.07 | SF Walls & Ceiling | 11.88 | SF Floor |
| 1.32 | SY Flooring | 9.75 | LF Floor Perimeter |
| 9.75 | LF Ceil. Perimeter | | |

**Missing Wall** — **4' 11" X 7' 11"** — **Opens into BATHROOM5**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 57. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 58. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 59. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 60. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 61. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 62. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 63. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 64. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Room 110** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |



**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605




**Room 108** **Height: 7' 11"**

| | |
|---|---|
| 623.67 SF Walls | 259.80 SF Ceiling |
| 883.47 SF Walls & Ceiling | 259.80 SF Floor |
| 28.87 SY Flooring | 81.83 LF Floor Perimeter |
| 81.83 LF Ceil. Perimeter | |

**Window** **4' 11" X 4' 11"** **Opens into Exterior**




**Subroom: Tub (2)** **Height: 7' 11"**

| | |
|---|---|
| 77.19 SF Walls | 11.88 SF Ceiling |
| 89.07 SF Walls & Ceiling | 11.88 SF Floor |
| 1.32 SY Flooring | 9.75 LF Floor Perimeter |
| 9.75 LF Ceil. Perimeter | |

**Missing Wall** **4' 11" X 7' 11"** **Opens into BATHROOM8**




**Subroom: Bathroom (1)** **Height: 7' 11"**

| | |
|---|---|
| 126.01 SF Walls | 27.04 SF Ceiling |
| 153.05 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 15.92 LF Floor Perimeter |
| 15.92 LF Ceil. Perimeter | |

**Missing Wall** **4' 11" X 7' 11"** **Opens into TUB8**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 65. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 66. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 67. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 68. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 69. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 70. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 71. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 72. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Room 108** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |



EXHIBIT 28

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605




**Room 106** **Height: 7' 11"**

| | | | |
|---|---|---|---|
| 623.67 | SF Walls | 259.80 | SF Ceiling |
| 883.47 | SF Walls & Ceiling | 259.80 | SF Floor |
| 28.87 | SY Flooring | 81.83 | LF Floor Perimeter |
| 81.83 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Window** | **4' 11" X 4' 11"** | **Opens into Exterior** |




**Subroom: Bathroom (1)** **Height: 7' 11"**

| | | | |
|---|---|---|---|
| 126.01 | SF Walls | 27.04 | SF Ceiling |
| 153.05 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 15.92 | LF Floor Perimeter |
| 15.92 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **4' 11" X 7' 11"** | **Opens into TUB7** |




**Subroom: Tub (2)** **Height: 7' 11"**

| | | | |
|---|---|---|---|
| 77.19 | SF Walls | 11.88 | SF Ceiling |
| 89.07 | SF Walls & Ceiling | 11.88 | SF Floor |
| 1.32 | SY Flooring | 9.75 | LF Floor Perimeter |
| 9.75 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **4' 11" X 7' 11"** | **Opens into BATHROOM7** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 73. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 74. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 75. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 76. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 77. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 78. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 79. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 80. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Room 106** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |



**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605




**Room 104** | **Height: 7' 11"**

| | | | |
|---|---|---|---|
| 623.67 | SF Walls | 259.80 | SF Ceiling |
| 883.47 | SF Walls & Ceiling | 259.80 | SF Floor |
| 28.87 | SY Flooring | 81.83 | LF Floor Perimeter |
| 81.83 | LF Ceil. Perimeter | | |

**Window** **4' 11" X 4' 11"** **Opens into Exterior**




**Subroom: Tub (2)** | **Height: 7' 11"**

| | | | |
|---|---|---|---|
| 77.19 | SF Walls | 11.88 | SF Ceiling |
| 89.07 | SF Walls & Ceiling | 11.88 | SF Floor |
| 1.32 | SY Flooring | 9.75 | LF Floor Perimeter |
| 9.75 | LF Ceil. Perimeter | | |

**Missing Wall** **4' 11" X 7' 11"** **Opens into BATHROOM10**




**Subroom: Bathroom (1)** | **Height: 7' 11"**

| | | | |
|---|---|---|---|
| 126.01 | SF Walls | 27.04 | SF Ceiling |
| 153.05 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 15.92 | LF Floor Perimeter |
| 15.92 | LF Ceil. Perimeter | | |

**Missing Wall** **4' 11" X 7' 11"** **Opens into TUB10**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 81. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 82. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 83. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 84. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 85. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 86. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 87. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 88. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Room 104** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |



**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605




**Room 102** **Height: 7' 11"**

| | | | |
|---|---|---|---|
| 623.67 | SF Walls | 259.80 | SF Ceiling |
| 883.47 | SF Walls & Ceiling | 259.80 | SF Floor |
| 28.87 | SY Flooring | 81.83 | LF Floor Perimeter |
| 81.83 | LF Ceil. Perimeter | | |

**Window** **4' 11" X 4' 11"** **Opens into Exterior**




**Subroom: Tub (2)** **Height: 7' 11"**

| | | | |
|---|---|---|---|
| 77.19 | SF Walls | 11.88 | SF Ceiling |
| 89.07 | SF Walls & Ceiling | 11.88 | SF Floor |
| 1.32 | SY Flooring | 9.75 | LF Floor Perimeter |
| 9.75 | LF Ceil. Perimeter | | |

**Missing Wall** **4' 11" X 7' 11"** **Opens into BATHROOM9**




**Subroom: Bathroom (1)** **Height: 7' 11"**

| | | | |
|---|---|---|---|
| 126.01 | SF Walls | 27.04 | SF Ceiling |
| 153.05 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 15.92 | LF Floor Perimeter |
| 15.92 | LF Ceil. Perimeter | | |

**Missing Wall** **4' 11" X 7' 11"** **Opens into TUB9**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 89. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 90. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 91. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 92. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 93. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 94. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 95. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 96. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Room 102** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |



**EXHIBIT 28**

**J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605



**Room 100** — **Height: 7' 11"**

| | |
|---|---|
| 623.67 SF Walls | 259.80 SF Ceiling |
| 883.47 SF Walls & Ceiling | 259.80 SF Floor |
| 28.87 SY Flooring | 81.83 LF Floor Perimeter |
| 81.83 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **4' 11" X 4' 11"** | **Opens into Exterior** |




**Subroom: Tub (2)** — **Height: 7' 11"**

| | |
|---|---|
| 77.19 SF Walls | 11.88 SF Ceiling |
| 89.07 SF Walls & Ceiling | 11.88 SF Floor |
| 1.32 SY Flooring | 9.75 LF Floor Perimeter |
| 9.75 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **4' 11" X 7' 11"** | **Opens into BATHROOM12** |




**Subroom: Bathroom (1)** — **Height: 7' 11"**

| | |
|---|---|
| 126.01 SF Walls | 27.04 SF Ceiling |
| 153.05 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 15.92 LF Floor Perimeter |
| 15.92 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **4' 11" X 7' 11"** | **Opens into TUB12** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 97. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 98. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 99. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 100. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 101. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 102. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 103. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 104. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Room 100** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |



**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605




**Mechanical** **Height: 7' 11"**

| | |
|---|---|
| 299.09 SF Walls | 100.69 SF Ceiling |
| 399.78 SF Walls & Ceiling | 100.69 SF Floor |
| 11.19 SY Flooring | 40.83 LF Floor Perimeter |
| 40.83 LF Ceil. Perimeter | |

**Window** **4' 11" X 4' 11"** **Opens into Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 105. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 106. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 107. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 108. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 109. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 110. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 111. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 112. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Mechanical** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |




**Pool** **Height: 9' 9"**

| | |
|---|---|
| 2206.75 SF Walls | 3196.98 SF Ceiling |
| 5403.73 SF Walls & Ceiling | 3196.98 SF Floor |
| 355.22 SY Flooring | 226.33 LF Floor Perimeter |
| 226.33 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 113. Detach & Reset Window sill | 10.00 LF | 3.96 | 0.02 | 7.92 | 47.54 | (0.00) | 47.54 |
| 114. Drywall patch / small repair, ready for paint | 2.00 EA | 72.31 | 0.53 | 28.92 | 174.07 | (1.05) | 173.02 |
| 115. Drywall Installer / Finisher - per hour | 2.00 HR | 80.34 | 0.00 | 32.14 | 192.82 | (0.00) | 192.82 |
| Masking, setup, cleanup | | | | | | | |
| 116. Paint door or window opening - Large - 2 coats (per side) | 2.00 EA | 35.49 | 0.86 | 14.20 | 86.04 | (11.22) | 74.82 |
| 117. Painter - per hour | 2.00 HR | 65.05 | 0.00 | 26.02 | 156.12 | (0.00) | 156.12 |



EXHIBIT 28

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605

**CONTINUED - Pool**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Masking, setup, cleanup | | | | | | | |
| 118. Caulking - acrylic | 40.00 LF | 2.27 | 0.43 | 18.16 | 109.39 | (5.60) | 103.79 |
| 119. Seal & paint window sill | 10.00 LF | 2.44 | 0.19 | 4.88 | 29.47 | (2.50) | 26.97 |
| **Totals: Pool** | | | **2.03** | **132.24** | **795.45** | **20.37** | **775.08** |
| **Total: Main Level** | | | **16.13** | **1,235.78** | **7,429.91** | **162.50** | **7,267.41** |

**2nd Floor**




| **Room 222** | | | **Height: 7' 10"** |
|---|---|---|---|
| 615.55 | SF Walls | 257.67 | SF Ceiling |
| 873.22 | SF Walls & Ceiling | 257.67 | SF Floor |
| 28.63 | SY Flooring | 81.67 | LF Floor Perimeter |
| 81.67 | LF Ceil. Perimeter | | |

**Window** **4' 11" X 4' 11"** **Opens into Exterior**




| **Subroom: Tub (2)** | | | **Height: 7' 10"** |
|---|---|---|---|
| 76.37 | SF Walls | 11.88 | SF Ceiling |
| 88.26 | SF Walls & Ceiling | 11.88 | SF Floor |
| 1.32 | SY Flooring | 9.75 | LF Floor Perimeter |
| 9.75 | LF Ceil. Perimeter | | |

**Missing Wall** **4' 11" X 7' 10"** **Opens into BATHROOM**




| **Subroom: Bathroom (1)** | | | **Height: 7' 10"** |
|---|---|---|---|
| 124.68 | SF Walls | 27.04 | SF Ceiling |
| 151.72 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 15.92 | LF Floor Perimeter |
| 15.92 | LF Ceil. Perimeter | | |

**Missing Wall** **4' 11" X 7' 10"** **Opens into TUB**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 120. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 121. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 122. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 123. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 124. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 125. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 126. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 127. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Room 222** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |




**Room 220** **Height: 7' 10"**

| | |
|---|---|
| 616.85 SF Walls | 259.80 SF Ceiling |
| 876.65 SF Walls & Ceiling | 259.80 SF Floor |
| 28.87 SY Flooring | 81.83 LF Floor Perimeter |
| 81.83 LF Ceil. Perimeter | |

**Window** **4' 11" X 4' 11"** **Opens into Exterior**




**Subroom: Tub (2)** **Height: 7' 10"**

| | |
|---|---|
| 76.37 SF Walls | 11.88 SF Ceiling |
| 88.26 SF Walls & Ceiling | 11.88 SF Floor |
| 1.32 SY Flooring | 9.75 LF Floor Perimeter |
| 9.75 LF Ceil. Perimeter | |

**Missing Wall** **4' 11" X 7' 10"** **Opens into BATHROOM1**




**Subroom: Bathroom (1)** **Height: 7' 10"**

| | |
|---|---|
| 124.68 SF Walls | 27.04 SF Ceiling |
| 151.72 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 15.92 LF Floor Perimeter |
| 15.92 LF Ceil. Perimeter | |

**Missing Wall** **4' 11" X 7' 10"** **Opens into TUB1**



**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 128. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 129. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 130. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 131. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 132. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 133. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 134. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 135. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Room 220** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |




**Room 218** — **Height: 7' 10"**

| | |
|---|---|
| 616.85 SF Walls | 259.80 SF Ceiling |
| 876.65 SF Walls & Ceiling | 259.80 SF Floor |
| 28.87 SY Flooring | 81.83 LF Floor Perimeter |
| 81.83 LF Ceil. Perimeter | |

**Window** — **4' 11" X 4' 11"** — **Opens into Exterior**




**Subroom: Bathroom (1)** — **Height: 7' 10"**

| | |
|---|---|
| 124.68 SF Walls | 27.04 SF Ceiling |
| 151.72 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 15.92 LF Floor Perimeter |
| 15.92 LF Ceil. Perimeter | |

**Missing Wall** — **4' 11" X 7' 10"** — **Opens into TUB2**




**Subroom: Tub (2)** — **Height: 7' 10"**

| | |
|---|---|
| 76.37 SF Walls | 11.88 SF Ceiling |
| 88.26 SF Walls & Ceiling | 11.88 SF Floor |
| 1.32 SY Flooring | 9.75 LF Floor Perimeter |
| 9.75 LF Ceil. Perimeter | |

**Missing Wall** — **4' 11" X 7' 10"** — **Opens into BATHROOM2**



**EXHIBIT 28**

**J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 136. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 137. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 138. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 139. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 140. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 141. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 142. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 143. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Room 218** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |




**Room 216** **Height: 7' 10"**

| | |
|---|---|
| 616.85 SF Walls | 259.80 SF Ceiling |
| 876.65 SF Walls & Ceiling | 259.80 SF Floor |
| 28.87 SY Flooring | 81.83 LF Floor Perimeter |
| 81.83 LF Ceil. Perimeter | |

**Window** **4' 11" X 4' 11"** **Opens into Exterior**




**Subroom: Tub (2)** **Height: 7' 10"**

| | |
|---|---|
| 76.37 SF Walls | 11.88 SF Ceiling |
| 88.26 SF Walls & Ceiling | 11.88 SF Floor |
| 1.32 SY Flooring | 9.75 LF Floor Perimeter |
| 9.75 LF Ceil. Perimeter | |

**Missing Wall** **4' 11" X 7' 10"** **Opens into BATHROOM4**




**Subroom: Bathroom (1)** **Height: 7' 10"**

| | |
|---|---|
| 124.68 SF Walls | 27.04 SF Ceiling |
| 151.72 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 15.92 LF Floor Perimeter |
| 15.92 LF Ceil. Perimeter | |

**Missing Wall** **4' 11" X 7' 10"** **Opens into TUB4**



**EXHIBIT 28**

**J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 144. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 145. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 146. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 147. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 148. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 149. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 150. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 151. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Room 216** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |




**Room 214** — **Height: 7' 10"**

| | |
|---|---|
| 616.85 SF Walls | 259.80 SF Ceiling |
| 876.65 SF Walls & Ceiling | 259.80 SF Floor |
| 28.87 SY Flooring | 81.83 LF Floor Perimeter |
| 81.83 LF Ceil. Perimeter | |

**Window** **4' 11" X 4' 11"** **Opens into Exterior**




**Subroom: Tub (2)** — **Height: 7' 10"**

| | |
|---|---|
| 76.37 SF Walls | 11.88 SF Ceiling |
| 88.26 SF Walls & Ceiling | 11.88 SF Floor |
| 1.32 SY Flooring | 9.75 LF Floor Perimeter |
| 9.75 LF Ceil. Perimeter | |

**Missing Wall** **4' 11" X 7' 10"** **Opens into BATHROOM3**




**Subroom: Bathroom (1)** — **Height: 7' 10"**

| | |
|---|---|
| 124.68 SF Walls | 27.04 SF Ceiling |
| 151.72 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 15.92 LF Floor Perimeter |
| 15.92 LF Ceil. Perimeter | |

**Missing Wall** **4' 11" X 7' 10"** **Opens into TUB3**



**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 152. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 153. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 154. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 155. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 156. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 157. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 158. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 159. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Room 214** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |




**Room 212** — **Height: 7' 10"**

| | |
|---|---|
| 616.85 SF Walls | 259.80 SF Ceiling |
| 876.65 SF Walls & Ceiling | 259.80 SF Floor |
| 28.87 SY Flooring | 81.83 LF Floor Perimeter |
| 81.83 LF Ceil. Perimeter | |

**Window** **4' 11" X 4' 11"** **Opens into Exterior**




**Subroom: Tub (2)** — **Height: 7' 10"**

| | |
|---|---|
| 76.37 SF Walls | 11.88 SF Ceiling |
| 88.26 SF Walls & Ceiling | 11.88 SF Floor |
| 1.32 SY Flooring | 9.75 LF Floor Perimeter |
| 9.75 LF Ceil. Perimeter | |

**Missing Wall** **4' 11" X 7' 10"** **Opens into BATHROOM6**




**Subroom: Bathroom (1)** — **Height: 7' 10"**

| | |
|---|---|
| 124.68 SF Walls | 27.04 SF Ceiling |
| 151.72 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 15.92 LF Floor Perimeter |
| 15.92 LF Ceil. Perimeter | |

**Missing Wall** **4' 11" X 7' 10"** **Opens into TUB6**



**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 160. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 161. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 162. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 163. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 164. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 165. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 166. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 167. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Room 212** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |




**Room 210** — **Height: 7' 10"**

616.85 SF Walls
876.65 SF Walls & Ceiling
28.87 SY Flooring
81.83 LF Ceil. Perimeter
259.80 SF Ceiling
259.80 SF Floor
81.83 LF Floor Perimeter

**Window** — **4' 11" X 4' 11"** — **Opens into Exterior**




**Subroom: Bathroom (1)** — **Height: 7' 10"**

124.68 SF Walls
151.72 SF Walls & Ceiling
3.00 SY Flooring
15.92 LF Ceil. Perimeter
27.04 SF Ceiling
27.04 SF Floor
15.92 LF Floor Perimeter

**Missing Wall** — **4' 11" X 7' 10"** — **Opens into TUB5**




**Subroom: Tub (2)** — **Height: 7' 10"**

76.37 SF Walls
88.26 SF Walls & Ceiling
1.32 SY Flooring
9.75 LF Ceil. Perimeter
11.88 SF Ceiling
11.88 SF Floor
9.75 LF Floor Perimeter

**Missing Wall** — **4' 11" X 7' 10"** — **Opens into BATHROOM5**



**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 168. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 169. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 170. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 171. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 172. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 173. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 174. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 175. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Room 210** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |




**Room 208** **Height: 7' 10"**

| | |
|---|---|
| 616.85 SF Walls | 259.80 SF Ceiling |
| 876.65 SF Walls & Ceiling | 259.80 SF Floor |
| 28.87 SY Flooring | 81.83 LF Floor Perimeter |
| 81.83 LF Ceil. Perimeter | |

**Window** **4' 11" X 4' 11"** **Opens into Exterior**




**Subroom: Bathroom (1)** **Height: 7' 10"**

| | |
|---|---|
| 124.68 SF Walls | 27.04 SF Ceiling |
| 151.72 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 15.92 LF Floor Perimeter |
| 15.92 LF Ceil. Perimeter | |

**Missing Wall** **4' 11" X 7' 10"** **Opens into TUB8**




**Subroom: Tub (2)** **Height: 7' 10"**

| | |
|---|---|
| 76.37 SF Walls | 11.88 SF Ceiling |
| 88.26 SF Walls & Ceiling | 11.88 SF Floor |
| 1.32 SY Flooring | 9.75 LF Floor Perimeter |
| 9.75 LF Ceil. Perimeter | |

**Missing Wall** **4' 11" X 7' 10"** **Opens into BATHROOM8**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 176. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 177. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 178. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 179. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 180. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 181. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 182. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 183. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Room 208** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |




**Room 206** **Height: 7' 10"**

| | | | |
|---|---|---|---|
| 616.85 | SF Walls | 259.80 | SF Ceiling |
| 876.65 | SF Walls & Ceiling | 259.80 | SF Floor |
| 28.87 | SY Flooring | 81.83 | LF Floor Perimeter |
| 81.83 | LF Ceil. Perimeter | | |

**Window** **4' 11" X 4' 11"** **Opens into Exterior**




**Subroom: Tub (2)** **Height: 7' 10"**

| | | | |
|---|---|---|---|
| 76.37 | SF Walls | 11.88 | SF Ceiling |
| 88.26 | SF Walls & Ceiling | 11.88 | SF Floor |
| 1.32 | SY Flooring | 9.75 | LF Floor Perimeter |
| 9.75 | LF Ceil. Perimeter | | |

**Missing Wall** **4' 11" X 7' 10"** **Opens into BATHROOM7**




**Subroom: Bathroom (1)** **Height: 7' 10"**

| | | | |
|---|---|---|---|
| 124.68 | SF Walls | 27.04 | SF Ceiling |
| 151.72 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 15.92 | LF Floor Perimeter |
| 15.92 | LF Ceil. Perimeter | | |

**Missing Wall** **4' 11" X 7' 10"** **Opens into TUB7**



**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 184. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 185. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 186. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 187. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 188. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 189. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 190. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 191. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Room 206** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |




**Room 204** **Height: 7' 10"**

| | | | |
|---|---|---|---|
| 616.85 | SF Walls | 259.80 | SF Ceiling |
| 876.65 | SF Walls & Ceiling | 259.80 | SF Floor |
| 28.87 | SY Flooring | 81.83 | LF Floor Perimeter |
| 81.83 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Window** | **4' 11" X 4' 11"** | **Opens into Exterior** |




**Subroom: Bathroom (1)** **Height: 7' 10"**

| | | | |
|---|---|---|---|
| 124.68 | SF Walls | 27.04 | SF Ceiling |
| 151.72 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 15.92 | LF Floor Perimeter |
| 15.92 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **4' 11" X 7' 10"** | **Opens into TUB10** |




**Subroom: Tub (2)** **Height: 7' 10"**

| | | | |
|---|---|---|---|
| 76.37 | SF Walls | 11.88 | SF Ceiling |
| 88.26 | SF Walls & Ceiling | 11.88 | SF Floor |
| 1.32 | SY Flooring | 9.75 | LF Floor Perimeter |
| 9.75 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **4' 11" X 7' 10"** | **Opens into BATHROOM10** |



**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 192. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 193. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 194. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 195. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 196. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 197. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 198. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 199. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Room 204** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |




**Room 202** — **Height: 7' 10"**

| | | | |
|---|---|---|---|
| 616.85 | SF Walls | 259.80 | SF Ceiling |
| 876.65 | SF Walls & Ceiling | 259.80 | SF Floor |
| 28.87 | SY Flooring | 81.83 | LF Floor Perimeter |
| 81.83 | LF Ceil. Perimeter | | |

**Window** **4' 11" X 4' 11"** **Opens into Exterior**




**Subroom: Bathroom (1)** — **Height: 7' 10"**

| | | | |
|---|---|---|---|
| 124.68 | SF Walls | 27.04 | SF Ceiling |
| 151.72 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 15.92 | LF Floor Perimeter |
| 15.92 | LF Ceil. Perimeter | | |

**Missing Wall** **4' 11" X 7' 10"** **Opens into TUB9**




**Subroom: Tub (2)** — **Height: 7' 10"**

| | | | |
|---|---|---|---|
| 76.37 | SF Walls | 11.88 | SF Ceiling |
| 88.26 | SF Walls & Ceiling | 11.88 | SF Floor |
| 1.32 | SY Flooring | 9.75 | LF Floor Perimeter |
| 9.75 | LF Ceil. Perimeter | | |

**Missing Wall** **4' 11" X 7' 10"** **Opens into BATHROOM9**



**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 200. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 201. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 202. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 203. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 204. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 205. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 206. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 207. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Room 202** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |




**Room 200** **Height: 7' 10"**

| | | | |
|---|---|---|---|
| 616.85 | SF Walls | 259.80 | SF Ceiling |
| 876.65 | SF Walls & Ceiling | 259.80 | SF Floor |
| 28.87 | SY Flooring | 81.83 | LF Floor Perimeter |
| 81.83 | LF Ceil. Perimeter | | |

**Window** **4' 11" X 4' 11"** **Opens into Exterior**




**Subroom: Bathroom (1)** **Height: 7' 10"**

| | | | |
|---|---|---|---|
| 124.68 | SF Walls | 27.04 | SF Ceiling |
| 151.72 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 15.92 | LF Floor Perimeter |
| 15.92 | LF Ceil. Perimeter | | |

**Missing Wall** **4' 11" X 7' 10"** **Opens into TUB12**




**Subroom: Tub (2)** **Height: 7' 10"**

| | | | |
|---|---|---|---|
| 76.37 | SF Walls | 11.88 | SF Ceiling |
| 88.26 | SF Walls & Ceiling | 11.88 | SF Floor |
| 1.32 | SY Flooring | 9.75 | LF Floor Perimeter |
| 9.75 | LF Ceil. Perimeter | | |

**Missing Wall** **4' 11" X 7' 10"** **Opens into BATHROOM12**



**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 208. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 209. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 210. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 211. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 212. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 213. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 214. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 215. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Room 200** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |




**Storage** **Height: 7' 10"**

| | | | |
|---|---|---|---|
| 379.92 | SF Walls | 107.35 | SF Ceiling |
| 487.27 | SF Walls & Ceiling | 107.35 | SF Floor |
| 11.93 | SY Flooring | 48.50 | LF Floor Perimeter |
| 48.50 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 216. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 217. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 218. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 219. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 220. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 221. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 222. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 223. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Storage** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |



**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605



**2nd Floor Hallway** **Height: 7' 10"**

| | | | |
|---|---|---|---|
| 2744.93 | SF Walls | 941.67 | SF Ceiling |
| 3686.60 | SF Walls & Ceiling | 941.67 | SF Floor |
| 104.63 | SY Flooring | 350.42 | LF Floor Perimeter |
| 355.33 | LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor** **4' 11" X 8'** **Opens into ELEVATOR_LOB**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 224. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 225. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 226. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 227. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 228. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 229. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 230. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 231. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: 2nd Floor Hallway** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |




**Meeting Room A** **Height: 9' 9"**

| | | | |
|---|---|---|---|
| 328.63 | SF Walls | 92.25 | SF Ceiling |
| 420.88 | SF Walls & Ceiling | 92.25 | SF Floor |
| 10.25 | SY Flooring | 34.33 | LF Floor Perimeter |
| 43.00 | LF Ceil. Perimeter | | |

**Window** **4' 11" X 4' 11"** **Opens into Exterior**



**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605




**Subroom: Meeting Room A (1)** **Height: 9' 9"**

| | |
|---|---|
| 371.40 SF Walls | 148.99 SF Ceiling |
| 520.39 SF Walls & Ceiling | 148.99 SF Floor |
| 16.55 SY Flooring | 41.20 LF Floor Perimeter |
| 49.87 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **8' 8" X 7' 8"** | **Opens into MEETING_ROO1** |
| **Window** | **4' 11" X 4' 11"** | **Opens into Exterior** |
| **Window** | **4' 11" X 4' 11"** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 232. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 233. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 234. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 235. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |
| Masking, setup, cleanup | | | | | | | |
| 236. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 237. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 238. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 239. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Meeting Room A** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |




**Manager Residence** **Height: 9' 9"**

| | |
|---|---|
| 1257.75 SF Walls | 850.54 SF Ceiling |
| 2108.29 SF Walls & Ceiling | 850.54 SF Floor |
| 94.50 SY Flooring | 129.00 LF Floor Perimeter |
| 129.00 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 240. Window drapery - remove and rehang - per hour | 1.00 HR | 64.25 | 0.00 | 12.86 | 77.11 | (0.00) | 77.11 |
| 241. Detach & Reset Window sill | 5.00 LF | 3.96 | 0.01 | 3.96 | 23.77 | (0.00) | 23.77 |
| 242. Drywall patch / small repair, ready for paint | 1.00 EA | 72.31 | 0.26 | 14.46 | 87.03 | (0.53) | 86.50 |
| 243. Drywall Installer / Finisher - per hour | 1.00 HR | 80.34 | 0.00 | 16.06 | 96.40 | (0.00) | 96.40 |



**EXHIBIT 28**

**J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605

**CONTINUED - Manager Residence**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Masking, setup, cleanup | | | | | | | |
| 244. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 35.49 | 0.43 | 7.10 | 43.02 | (5.61) | 37.41 |
| 245. Painter - per hour | 1.00 HR | 65.05 | 0.00 | 13.02 | 78.07 | (0.00) | 78.07 |
| Masking, setup, cleanup | | | | | | | |
| 246. Caulking - acrylic | 20.00 LF | 2.27 | 0.21 | 9.08 | 54.69 | (2.80) | 51.89 |
| 247. Seal & paint window sill | 5.00 LF | 2.44 | 0.10 | 2.44 | 14.74 | (1.25) | 13.49 |
| **Totals: Manager Residence** | | | **1.01** | **78.98** | **474.83** | **10.19** | **464.64** |
| **Total: 2nd Floor** | | | **16.16** | **1,263.68** | **7,597.28** | **163.04** | **7,434.24** |
| **Total: Interior** | | | **32.29** | **2,499.46** | **15,027.19** | **325.54** | **14,701.65** |

**Roof**



**Roof**

| | | | |
|---|---|---|---|
| 18070.63 | Surface Area | 180.71 | Number of Squares |
| 1109.42 | Total Perimeter Length | 172.08 | Total Ridge Length |
| 416.64 | Total Hip Length | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 248. Tear off, haul and dispose of comp. shingles - Laminated | 180.71 SQ | 62.69 | 0.00 | 2,265.74 | 13,594.45 | (0.00) | 13,594.45 |
| 249. Remove Additional charge for high roof (2 stories or greater) | 142.85 SQ | 6.20 | 0.00 | 177.14 | 1,062.81 | (0.00) | 1,062.81 |
| 250. Detach & Reset Gutter / downspout - aluminum - 6" | 1,013.42 LF | 4.59 | 0.00 | 930.32 | 5,581.92 | (0.00) | 5,581.92 |
| Additional labor to detach gutter brackets while replacing drip edge | | | | | | | |
| 251. Roofing felt - 15 lb. | 180.71 SQ | 37.99 | 112.39 | 1,373.04 | 8,350.60 | (1,469.17) | 6,881.43 |
| 252. Valley metal | 9.44 LF | 6.21 | 1.47 | 11.72 | 71.81 | (12.59) | 59.22 |
| 253. Drip edge | 1,109.42 LF | 2.90 | 86.57 | 643.46 | 3,947.35 | (743.63) | 3,203.72 |
| 254. Asphalt starter - universal starter course | 998.92 LF | 2.22 | 44.32 | 443.52 | 2,705.44 | (579.37) | 2,126.07 |
| 255. Step flashing | 210.99 LF | 11.05 | 24.86 | 466.28 | 2,822.58 | (213.52) | 2,609.06 |



EXHIBIT 28

**J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605

## CONTINUED - Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 256. Laminated - comp. shingle rfg. - w/out felt | 199.00 SQ | 274.72 | 2,018.18 | 10,933.86 | 67,621.32 | (20,225.76) | 47,395.56 |
| 257. Flashing, 14" wide | 93.17 LF | 4.57 | 11.19 | 85.16 | 522.14 | (96.12) | 426.02 |
| 258. Additional charge for high roof (2 stories or greater) | 142.85 SQ | 25.43 | 0.00 | 726.54 | 4,359.22 | (0.00) | 4,359.22 |
| 259. Flashing - pipe jack | 1.00 EA | 49.70 | 0.93 | 9.94 | 60.57 | (7.98) | 52.59 |
| 260. Roof vent - turtle type - Metal | 2.00 EA | 65.92 | 2.43 | 26.36 | 160.63 | (20.83) | 139.80 |
| 261. R&R Power attic vent cover only - metal | 5.00 EA | 114.73 | 11.62 | 114.74 | 700.01 | (151.90) | 548.11 |
| 262. Ridge cap - composition shingles | 588.72 LF | 4.96 | 60.80 | 584.02 | 3,564.87 | (731.19) | 2,833.68 |
| 263. R&R Furnace vent - rain cap only, 8" | 1.00 EA | 48.36 | 2.08 | 9.68 | 60.12 | (25.01) | 35.11 |
| 264. Roofing - General Laborer - per hour | 80.00 HR | 46.57 | 0.00 | 745.12 | 4,470.72 | (0.00) | 4,470.72 |
| 2 laborers for public/ground safety and cleanup. | | | | | | | |
| 265. Material Only Caution tape | 1,500.00 LF | 0.01 | 1.15 | 3.00 | 19.15 | (0.00) | 19.15 |
| 266. Telehandler/forklift (per week) - no operator | 1.00 WK | 1,296.00 | 0.00 | 259.20 | 1,555.20 | (0.00) | 1,555.20 |
| 267. Rental equipment delivery / mobilization (Bid item) | 1.00 EA | 250.00 | 0.00 | 50.00 | 300.00 | (0.00) | 300.00 |
| 268. Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | 1,027.00 | 0.00 | 205.40 | 1,232.40 | (0.00) | 1,232.40 |
| Per Town of Limon Permit Fee Schedule. $99,295 valuation | | | | | | | |
| **Totals: Roof** | | | **2,377.99** | **20,064.24** | **122,763.31** | **24,277.07** | **98,486.24** |
| **Total: Roof** | | | **2,377.99** | **20,064.24** | **122,763.31** | **24,277.07** | **98,486.24** |

## Exterior



**South** **Height: 4"**

| | | | |
|---|---|---|---|
| 187.11 | SF Walls | 4395.67 | SF Ceiling |
| 4582.78 | SF Walls & Ceiling | 3511.28 | SF Floor |
| 390.14 | SY Flooring | 561.33 | LF Floor Perimeter |
| 561.33 | LF Ceil. Perimeter | | |



**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605




**Subroom: South (1)** **Height: 4"**

| | |
|---|---|
| 36.33 SF Walls | 154.59 SF Ceiling |
| 190.93 SF Walls & Ceiling | 154.59 SF Floor |
| 17.18 SY Flooring | 109.00 LF Floor Perimeter |
| 109.00 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 269. Scaffold - per section (per month) | 32.00 MO | 111.31 | 0.00 | 712.38 | 4,274.30 | (0.00) | 4,274.30 |
| 270. Labor to set up and take down scaffold - per section | 32.00 EA | 31.89 | 0.00 | 204.10 | 1,224.58 | (0.00) | 1,224.58 |
| 271. General Demolition - per hour | 80.00 HR | 53.24 | 0.00 | 851.84 | 5,111.04 | (0.00) | 5,111.04 |
| 2 workers 1 week to cut and remove stucco around windows | | | | | | | |
| 272. R&R Vinyl window, horizontal sliding, 24-32 sf - High grade | 32.00 EA | 851.09 | 1,738.55 | 5,446.98 | 34,420.41 | (17,423.33) | 16,997.08 |
| Additional labor added for 2nd Story | | | | | | | |
| 273. Add. charge for a retrofit window, 24-40 sf - difficult | 32.00 EA | 303.41 | 73.95 | 1,941.82 | 11,724.89 | (741.15) | 10,983.74 |
| 274. R&R Metal Z flashing / drip cap | 160.00 LF | 3.41 | 9.06 | 109.12 | 663.78 | (77.81) | 585.97 |
| 275. Urethane foam sealant | 640.00 LF | 1.07 | 11.75 | 136.96 | 833.51 | (23.55) | 809.96 |
| 276. Flashing tape - self-adhesive | 640.00 LF | 1.42 | 38.68 | 181.76 | 1,129.24 | (387.63) | 741.61 |
| 277. Stucco repair around doors, windows, etc - 2nd floor | 340.00 LF | 30.85 | 47.34 | 2,097.80 | 12,634.14 | (142.32) | 12,491.82 |
| 278. Stucco repair around doors, windows, etc - 1st floor | 300.00 LF | 21.75 | 41.77 | 1,305.00 | 7,871.77 | (125.58) | 7,746.19 |
| 279. Clean with pressure/chemical spray | 3,993.87 SF | 0.40 | 3.06 | 319.52 | 1,920.13 | (0.00) | 1,920.13 |
| 280. Stucco - General Laborer - per hour | 12.00 HR | 46.57 | 0.00 | 111.76 | 670.60 | (0.00) | 670.60 |
| Mask windows and doors | | | | | | | |
| 281. Stucco color coat (Redash) - Synthetic | 3,511.28 SF | 5.42 | 163.85 | 3,806.22 | 23,001.21 | (492.63) | 22,508.58 |
| Exterior Wall where window repairs are occurring | | | | | | | |
| 282. Mask and prep for paint - plastic, paper, tape (per LF) | 574.00 LF | 1.34 | 11.42 | 153.84 | 934.42 | (149.24) | 785.18 |
| 283. Painter - per hour | 40.00 HR | 65.05 | 0.00 | 520.40 | 3,122.40 | (0.00) | 3,122.40 |
| Mask windows and doors.<br>Mask for stripe<br>Additional labor for 2 colors + Stripe<br>Additional labor for roof cupolas and tower | | | | | | | |
| 284. Seal & paint stucco | 3,993.87 SF | 1.39 | 85.55 | 1,110.30 | 6,747.33 | (1,118.28) | 5,629.05 |
| 285. R&R Vinyl (PVC) fence, 5'- 6' high - full slat | 84.00 LF | 52.41 | 210.13 | 880.48 | 5,493.05 | (421.18) | 5,071.87 |
| 286. R&R Vinyl (PVC) fence gate, 5'- 6' high - full slat | 6.00 LF | 172.21 | 67.17 | 206.66 | 1,307.09 | (134.62) | 1,172.47 |
| **Totals: South** | | | **2,502.28** | **20,096.94** | **123,083.89** | **21,237.32** | **101,846.57** |



**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605




**West** **Height: 8'**

| | |
|---|---|
| 1232.00 SF Walls | 1041.25 SF Ceiling |
| 2273.25 SF Walls & Ceiling | 1021.99 SF Floor |
| 113.55 SY Flooring | 154.00 LF Floor Perimeter |
| 154.00 LF Ceil. Perimeter | |




**Subroom: West (1)** **Height: 4"**

| | |
|---|---|
| 40.67 SF Walls | 174.00 SF Ceiling |
| 214.67 SF Walls & Ceiling | 174.00 SF Floor |
| 19.33 SY Flooring | 122.00 LF Floor Perimeter |
| 122.00 LF Ceil. Perimeter | |




**Subroom: Room1 (2)** **Height: 4"**

| | |
|---|---|
| 13.67 SF Walls | 52.50 SF Ceiling |
| 66.17 SF Walls & Ceiling | 52.50 SF Floor |
| 5.83 SY Flooring | 41.00 LF Floor Perimeter |
| 41.00 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 287. Labor to set up and take down scaffold - per section | 2.00 EA | 31.89 | 0.00 | 12.76 | 76.54 | (0.00) | 76.54 |
| 288. General Demolition - per hour | 4.00 HR | 53.24 | 0.00 | 42.60 | 255.56 | (0.00) | 255.56 |
| 2 workers 1 week to cut and remove stucco around windows | | | | | | | |
| 289. Scaffold - per section (per month) | 2.00 MO | 111.31 | 0.00 | 44.52 | 267.14 | (0.00) | 267.14 |
| 290. R&R Vinyl window, horizontal sliding, 12-23 sf* | 2.00 EA | 856.67 | 100.79 | 342.68 | 2,156.81 | (1,010.11) | 1,146.70 |
| 291. Add. charge for a retrofit window, 12-23 sf - difficult | 2.00 EA | 235.96 | 2.93 | 94.38 | 569.23 | (29.38) | 539.85 |
| 292. R&R Metal Z flashing / drip cap | 8.00 LF | 3.41 | 0.45 | 5.46 | 33.19 | (3.89) | 29.30 |
| 293. Urethane foam sealant | 36.00 LF | 1.07 | 0.66 | 7.70 | 46.88 | (1.32) | 45.56 |
| 294. Flashing tape - self-adhesive | 36.00 LF | 1.42 | 2.18 | 10.22 | 63.52 | (21.80) | 41.72 |
| 295. Stucco repair around doors, windows, etc - 2nd floor | 18.00 LF | 30.85 | 2.51 | 111.06 | 668.87 | (7.53) | 661.34 |
| 296. Stucco repair around doors, windows, etc - 1st floor | 18.00 LF | 21.75 | 2.51 | 78.30 | 472.31 | (7.53) | 464.78 |
| 297. Clean with pressure/chemical spray | 1,548.49 SF | 0.40 | 1.18 | 123.88 | 744.46 | (0.00) | 744.46 |
| 298. Stucco - General Laborer - per hour | 2.00 HR | 46.57 | 0.00 | 18.62 | 111.76 | (0.00) | 111.76 |
| Mask windows and doors | | | | | | | |
| 299. Stucco color coat (Redash) - Synthetic | 1,021.99 SF | 5.42 | 47.69 | 1,107.84 | 6,694.72 | (143.39) | 6,551.33 |



EXHIBIT 28

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605

**CONTINUED - West**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Exterior Wall where window repairs are occurring | | | | | | | |
| 300. Mask and prep for paint - plastic, paper, tape (per LF) | 150.00 LF | 1.34 | 2.98 | 40.20 | 244.18 | (39.00) | 205.18 |
| 301. Seal & paint stucco | 1,623.49 SF | 1.39 | 34.78 | 451.34 | 2,742.77 | (454.58) | 2,288.19 |
| West Elevation hotel, portico, roof cupolas, gable end, tower | | | | | | | |
| 302. Painter - per hour | 8.00 HR | 65.05 | 0.00 | 104.08 | 624.48 | (0.00) | 624.48 |
| Mask windows and doors.<br>Mask for stripe<br>Additional labor for 2 colors + Stripe<br>Additional labor for roof cupolas, gable end, and tower | | | | | | | |
| **Totals: West** | | | **198.66** | **2,595.64** | **15,772.42** | **1,718.53** | **14,053.89** |
| **Total: Exterior** | | | **2,700.94** | **22,692.58** | **138,856.31** | **22,955.85** | **115,900.46** |

**General**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 303. Commercial Supervision / Project Management - per hour | 160.00 HR | 73.81 | 0.00 | 2,361.92 | 14,171.52 | (0.00) | 14,171.52 |
| 304. Dumpster load - Approx. 30 yards, 5-7 tons of debris | 5.00 EA | 550.00 | 0.00 | 550.00 | 3,300.00 | (0.00) | 3,300.00 |
| Non-roofing debris | | | | | | | |
| 305. General Demolition - per hour | 160.00 HR | 53.24 | 0.00 | 1,703.68 | 10,222.08 | (0.00) | 10,222.08 |
| Site maintenance and cleanup | | | | | | | |
| 306. Drywall Installer / Finisher - per hour | 40.00 HR | 80.34 | 0.00 | 642.72 | 3,856.32 | (0.00) | 3,856.32 |
| Additional labor for room access | | | | | | | |
| 307. Painter - per hour | 40.00 HR | 65.05 | 0.00 | 520.40 | 3,122.40 | (0.00) | 3,122.40 |
| Additional labor for room access | | | | | | | |
| 308. Job-site moving/storage container - 20' long - per month | 2.00 MO | 268.40 | 41.07 | 107.36 | 685.23 | (0.00) | 685.23 |
| 309. Job-site moving container - pick up/del. (ea. way) 12'-20' | 2.00 EA | 160.00 | 0.00 | 64.00 | 384.00 | (0.00) | 384.00 |
| 310. Padlock/disc lock | 1.00 EA | 13.86 | 1.06 | 2.78 | 17.70 | (0.00) | 17.70 |
| 311. Boom lift - 30'-45' reach (per month) | 1.00 MO | 2,202.00 | 0.00 | 440.40 | 2,642.40 | (0.00) | 2,642.40 |
| 312. Rental equipment delivery / mobilization (Bid item) | 1.00 EA | 250.00 | 0.00 | 50.00 | 300.00 | (0.00) | 300.00 |
| 313. Temporary toilet (per month) | 2.00 MO | 186.66 | 0.00 | 74.66 | 447.98 | (0.00) | 447.98 |



**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605

**CONTINUED - General**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: General** | | | **42.13** | **6,517.92** | **39,149.63** | **0.00** | **39,149.63** |
| **Line Item Totals: BAYMONT_INN-1** | | | **5,153.35** | **51,774.20** | **315,796.44** | **47,558.46** | **268,237.98** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 63,721.35 | SF Walls | 30,953.15 | SF Ceiling | 94,674.50 | SF Walls and Ceiling |
| 30,110.46 | SF Floor | 3,345.61 | SY Flooring | 8,682.81 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 8,874.47 | LF Ceil. Perimeter |
| 30,110.46 | Floor Area | 31,961.67 | Total Area | 65,638.50 | Interior Wall Area |
| 21,542.16 | Exterior Wall Area | 2,714.23 | Exterior Perimeter of Walls | | |
| 18,070.63 | Surface Area | 180.71 | Number of Squares | 1,109.42 | Total Perimeter Length |
| 172.08 | Total Ridge Length | 416.64 | Total Hip Length | | |



**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605

## Summary

| | |
|---|---|
| Line Item Total | 258,868.89 |
| Overhead | 25,887.10 |
| Profit | 25,887.10 |
| Material Sales Tax | 5,112.28 |
| Storage Rental Tax | 41.07 |
| **Replacement Cost Value** | **$315,796.44** |
| Less Depreciation | (47,558.46) |
| **Actual Cash Value** | **$268,237.98** |
| **Net Claim** | **$268,237.98** |
| Total Recoverable Depreciation | 47,558.46 |
| **Net Claim if Depreciation is Recovered** | **$315,796.44** |

Mark Neufeld



**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605

## Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (7.65%) | Manuf. Home Tax (7.65%) | Storage Rental Tax (7.65%) | Local Food Tax (4.75%) |
|---|---|---|---|---|---|---|
| **Line Items** | | | | | | |
| | 25,887.10 | 25,887.10 | 5,112.28 | 0.00 | 41.07 | 0.00 |
| **Total** | | | | | | |
| | **25,887.10** | **25,887.10** | **5,112.28** | **0.00** | **41.07** | **0.00** |



**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605

## Recap by Room

**Estimate: BAYMONT_INN-1**

**Area: Interior**

**Area: Main Level**

| | | |
|---|---|---|
| **Main Level Hallway** | **383.90** | **0.15%** |
| **Room 122** | **394.84** | **0.15%** |
| **Room 120** | **394.84** | **0.15%** |
| **Room 118** | **394.84** | **0.15%** |
| **Room 116** | **394.84** | **0.15%** |
| **Room 114** | **394.84** | **0.15%** |
| **Room 112** | **394.84** | **0.15%** |
| **Room 110** | **394.84** | **0.15%** |
| **Room 108** | **394.84** | **0.15%** |
| **Room 106** | **394.84** | **0.15%** |
| **Room 104** | **394.84** | **0.15%** |
| **Room 102** | **394.84** | **0.15%** |
| **Room 100** | **394.84** | **0.15%** |
| **Mechanical** | **394.84** | **0.15%** |
| **Pool** | **661.18** | **0.26%** |
| **Area Subtotal: Main Level** | **6,178.00** | **2.39%** |

**Area: 2nd Floor**

| | | |
|---|---|---|
| **Room 222** | **394.84** | **0.15%** |
| **Room 220** | **394.84** | **0.15%** |
| **Room 218** | **394.84** | **0.15%** |
| **Room 216** | **394.84** | **0.15%** |
| **Room 214** | **394.84** | **0.15%** |
| **Room 212** | **394.84** | **0.15%** |
| **Room 210** | **394.84** | **0.15%** |
| **Room 208** | **394.84** | **0.15%** |
| **Room 206** | **394.84** | **0.15%** |
| **Room 204** | **394.84** | **0.15%** |
| **Room 202** | **394.84** | **0.15%** |
| **Room 200** | **394.84** | **0.15%** |
| **Storage** | **394.84** | **0.15%** |
| **2nd Floor Hallway** | **394.84** | **0.15%** |
| **Meeting Room A** | **394.84** | **0.15%** |
| **Manager Residence** | **394.84** | **0.15%** |
| **Area Subtotal: 2nd Floor** | **6,317.44** | **2.44%** |

**Area Subtotal: Interior**



**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605

| | | |
|---|---|---|
| | **12,495.44** | **4.83%** |
| **Area: Roof** | | |
| **Roof** | **100,321.08** | **38.75%** |
| **Area Subtotal: Roof** | **100,321.08** | **38.75%** |
| **Area: Exterior** | | |
| **South** | **100,484.67** | **38.82%** |
| **West** | **12,978.12** | **5.01%** |
| **Area Subtotal: Exterior** | **113,462.79** | **43.83%** |
| **General** | **32,589.58** | **12.59%** |
| **Subtotal of Areas** | **258,868.89** | **100.00%** |
| **Total** | **258,868.89** | **100.00%** |



**EXHIBIT 28**

JS|HELD **J.S. Held**

8000 E Maplewood Avenue
Suite 125
Greenwood Village, CO 80111
www.JSHELD.com
720.535.9605

## Recap by Category with Depreciation

| O&P Items | RCV | Deprec. | ACV |
|---|---|---|---|
| CLEANING | 2,216.95 | | 2,216.95 |
| CONT: PACKING,HANDLNG,STORAGE | 870.66 | | 870.66 |
| GENERAL DEMOLITION | 30,194.69 | | 30,194.69 |
| DRYWALL | 8,098.40 | 16.95 | 8,081.45 |
| HEAVY EQUIPMENT | 3,998.00 | | 3,998.00 |
| PERMITS AND FEES | 1,027.00 | | 1,027.00 |
| FENCING | 4,774.20 | 555.80 | 4,218.40 |
| FINISH CARPENTRY / TRIMWORK | 629.64 | | 629.64 |
| HEAT, VENT & AIR CONDITIONING | 42.48 | 25.01 | 17.47 |
| INSULATION | 723.32 | 24.87 | 698.45 |
| LABOR ONLY | 11,809.60 | | 11,809.60 |
| MOISTURE PROTECTION | 2,408.18 | 498.75 | 1,909.43 |
| PAINTING | 18,107.93 | 1,980.37 | 16,127.56 |
| ROOFING | 80,745.29 | 24,252.06 | 56,493.23 |
| SCAFFOLDING | 4,868.80 | | 4,868.80 |
| SIDING | 456.96 | 81.70 | 375.26 |
| SOFFIT, FASCIA, & GUTTER | 4,651.60 | | 4,651.60 |
| STUCCO & EXTERIOR PLASTER | 43,183.11 | 918.98 | 42,264.13 |
| TEMPORARY REPAIRS | 388.32 | | 388.32 |
| WINDOW TREATMENT | 1,927.50 | | 1,927.50 |
| WINDOWS - VINYL | 37,746.26 | 19,203.97 | 18,542.29 |
| O&P Items Subtotal | 258,868.89 | 47,558.46 | 211,310.43 |
| Overhead | 25,887.10 | | 25,887.10 |
| Profit | 25,887.10 | | 25,887.10 |
| Material Sales Tax | 5,112.28 | | 5,112.28 |
| Storage Rental Tax | 41.07 | | 41.07 |
| Total | 315,796.44 | 47,558.46 | 268,237.98 |



**EXHIBIT 28**

Main Level




Main Level



**EXHIBIT 28**

2nd Floor




2nd Floor



**EXHIBIT 28**

Roof





**EXHIBIT 28**

Exterior






**EXHIBIT 28**